## CITY OF PHILADELPHIA,

v.

## WOMEN'S HEALTH, INC.; Emerita T. Gueson, Officer Women's Health, Inc., and Emerita T. Gueson, M.D., Appellants.

No. 02–1302.

United States Court of Appeals, Third Circuit.

Submitted Nov. 8, 2002.

Decided Nov. 13, 2002.

Before MCKEE and GREENBERG, Circuit Judges, and LIFLAND, District Judge.*

## OPINION OF THE COURT

GREENBERG, Circuit Judge.

Women's Health, Inc. and Emerita T. Gueson, M.D. appeal from an order entered January 28, 2002, remanding this case to the Court of Common Pleas of Philadelphia County in accordance with the district court's memorandum opinion of January 25, 2002. We conclude that except to the extent that appellants removed the matter to the district court under 28 U.S.C. § 1443(1) we do not have jurisdiction. Insofar as appellants removed the matter under section 1443(1) we will affirm.

This is what happened. The City of Philadelphia initiated these proceedings in the Court of Common Pleas by bringing what on its face was a routine tax collection action under the Philadelphia Code. The appellants removed the matter to the district court pursuant to 28 U.S.C. § 1443(1) asserting that they "are being subjected to continuous and continuing violations of their Procedural Due Process, Equal Protection Clause and Immunities as provided for by the 14th Amendment of the United States Constitution giving rise to violation of Defendants' civil rights under 42 U.S.C. § 1983." Appellants also removed the matter under 28 U.S.C. § 1441 on the theory that it "arises under 42 U.S.C. § 1983 and, by reason of being a retaliatory action designed to deter Defendants from pursuing her Constitutional rights and Civil rights." As a third basis for removal the appellants removed the matter under 28 U.S.C. § 1651. At the same time appellants filed a counterclaim against the City and certain of its employees under 42 U.S.C. §§ 1983 and 1985 and state common and statutory law.

The City reacted to the removal by filing a motion to remand which the district court granted by its memorandum opinion dated January 25, 2002. After setting forth the background of the case, the district court quoted 28 U.S.C. § 1443(1) and

---

* Honorable John C. Lifland, Senior Judge of the United States District Court for the District of New Jersey, sitting by designation.

explained that, as set forth in *Georgia v. Rachel*, 384 U.S. 780, 792, 86 S.Ct. 1783, 1790, 16 L.Ed.2d 925 (1966), section 1443(1) has a limited application and was not applicable here. The court then held that the matter could not properly be removed under section 1441 as the parties were not of diverse citizenship and the complaint was not predicated on federal law. Moreover, the court stated that appellants' counterclaim could not give a basis for removal, citing *Bell Atlantic Mobile, Inc. v. Zoning Board of Butler Township*, 138 F.Supp.2d 668, 675 (W.D.Pa.2001). Finally, the court held that section 1651 did not give a basis for removal. Thus, the court signed an order for remand and this appeal followed. We exercise plenary review on this appeal. *See Bradgate Assocs., Inc. v. Fellows, Read & Assocs., Inc.*, 999 F.2d 745, 749 (3d Cir.1993).

We make the following disposition of this appeal. To the extent that appellants removed the case under sections 1441 and 1651 we do not have jurisdiction to review the remand order as the district court held that it did not have jurisdiction. *See* 28 U.S.C. § 1447(d); *Foster v. Chesapeake Ins. Co.*, 933 F.2d 1207, 1210–11 (3d Cir. 1991). To the extent that the district court remanded the matter notwithstanding appellants' reliance on 28 U.S.C. § 1443(1) we will affirm substantially for the reasons it set forth.

The order of January 28, 2002, will be affirmed.

* Honorable Paul R. Michel, Circuit Judge for the United States Court of Appeals for the